**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Eastern _____ District of Pennslvania _____
(State)

Case number (*if known*): 17-_____    Chapter 11

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | Wordsworth CUA 10, LLC |

| | |
|---|---|
| 2. | All other names debtor used in the last 8 years |
| | Include any assumed names, trade names, and *doing business as* names |

3. **Debtor's federal Employer Identification Number (EIN)**    4 6 – 5 1 3 5 9 8 0

4. **Debtor's address**

**Principal place of business**

2101    Pennsylvania Avenue
Number    Street

Ft. Washington        PA  19034
City                State    ZIP Code

Montgomery
County

**Mailing address, if different from principal place of business**

3300    Henry Avenue, Bldg 4, 2nd Fl.
Number    Street

P.O. Box

Philadelphia        PA    19129
City                State    ZIP Code

**Location of principal assets, if different from principal place of business**

Number    Street

City                State    ZIP Code

5. **Debtor's website (URL)**    www.wordsworth.org

6. **Type of debtor**
☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding  LLP)
☐ Other. Specify: _____

Debtor   __Wordsworth CUA 10, LLC_____    Case number (if known) 17-_____
         Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☑ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .
  6  1  1  1  0

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.   District _____  When _____  Case number _____
                                    MM / DD / YYYY

         District _____  When _____  Case number _____
                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.   Debtor   __See Attached_____   Relationship _____

         District  __Eastern District of Pennsylvania__   When _____
                                                               MM  /  DD  / YYYY

         Case number, if known _____

Debtor ___Wordsworth CUA 10, LLC_____  Case number (if known)_17-_____
           Name

**11. Why is the case filed in *this district*?**   Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number       Street

                          _____

                          _____   _____   _____
                          City                       State     ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____

       Contact name _____

       Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**   Check one:

☑ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☑ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☑ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor __Wordsworth CUA 10, LLC_____    Case number (if known) 17-_____
          Name

**16. Estimated liabilities**

- ☑ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _06_/_30_/_2017_
          MM / DD / YYYY

✗ _____    Donald Stewart
Signature of authorized representative of debtor    Printed name

Title _CFO of Wordsworth Academy, sole_ member of Wordsworth CUA 10, LLC

**18. Signature of attorney**

✗ _/s/ Lawrence G. McMichael___    Date _06/30/2017_
Signature of attorney for debtor          MM / DD / YYYY

Lawrence G. McMichael
Printed name
Dilworth Paxson LLP
Firm name
1500        Market Street, Suite 3500E
Number    Street
Philadelphia                    PA        19102
City                        State    ZIP Code

(215)575-7000                  lmcmichael@dilworthlaw.com
Contact phone                  Email address

28550                          PA
Bar number                     State

---

**EXHIBIT TO VOLUNTARY PETITION**
**WORDSWORTH ACADEMY AFFILIATES**
**FILING IN THE EASTERN DISTRICT OF PENNSYLVANIA**

1. Wordsworth Academy

2. Wordsworth CUA 5, LLC

3. Wordsworth CUA 10, LLC

**RESOLUTION AND CONSENT
PURSUANT TO SPECIAL MEETING
OF THE BOARD OF DIRECTORS OF
WORDSWORTH CUA10, LLC**

The undersigned members of the Board of Directors (the "Board") of Wordsworth CUA10, LLC (the "Company"), do hereby agree, consent to and adopt the following resolutions:

<u>VOLUNTARY PETITION UNDER THE PROVISIONS OF CHAPTER 11 OF THE UNITED STATES BANKRUPTCY CODE</u>

WHEREAS, the Board has reviewed the materials presented by the management and the advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the impact of the foregoing on the Company's businesses;

WHEREAS, the Board has had the opportunity to consult with the management and the advisors of the Company and fully consider each of the strategic alternatives available to the Company;

RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors and other parties in interest, that the Company file or cause to be filed a voluntary petition for relief under the provisions of chapter 11 of title 11 of the United States Code (11 U.S.C. §§ 101 *et seq.,* the "Bankruptcy Code"); and

RESOLVED, that any of the Managers of the Company, Director of the Company, Acting Chief Executive Officer of Wordsworth Academy, Chief Financial Officer of Wordsworth Academy, or such other officers as may be designated by the Board (collectively, the "Authorized Officers"), acting alone or with one or more other Authorized Officers be, and they hereby are, authorized and empowered to execute and file on behalf of the Company all petitions, schedules, lists, motions, applications, pleadings and other papers or documents as necessary to commence the case and obtain chapter 11 relief, including but not limited to motions to obtain the use of cash collateral, and provide adequate protection therefore, and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection with the chapter 11 case, with a view to the successful prosecution of such case; and

RESOLVED, that the Authorized Officers be, and they hereby are, authorized and directed to employ the law firm of Dilworth Paxson LLP as bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the chapter 11 case and cause to be filed an appropriate application for authority to retain the services of Dilworth Paxson LLP; and

RESOLVED, that the Authorized Officers be, and they hereby are, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under

the Bankruptcy Code; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the chapter 11 case and cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary.

POTENTIAL CHAPTER 11 FILING OF THE MEMBER

WHEREAS, Wordsworth Academy (the "Sole Member") has filed or may file a voluntary chapter 11 petition;

RATIFICATION OF ALL PRIOR AND FUTURE ACTIONS

RESOLVED, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the officers of the Company or their designees shall be, and each of them, acting alone, hereby is, authorized, directed and empowered, in the name of, and on behalf of, the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, in each case as in such officer or officers' judgment shall be necessary or desirable to fully carry out the intent and accomplish the purposes of the Resolutions adopted herein; and

RESOLVED, that all acts, actions and transactions relating to the matters contemplated by the foregoing Resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing Resolutions except that such acts were taken before these resolutions were certified, are hereby in all respects approved and ratified.

CERTIFICATION: I the undersigned Secretary of the Company, do hereby certify that the above Resolutions were approved by the unanimous vote of the Board of Directors in a duly called telephone meeting of the Board of Directors held pursuant to the Bylaws of the Company and the laws of the Commonwealth of Pennsylvania on June 12, 2017.

_____, Secretary

**Fill in this information to identify the case and this filing:**

Debtor Name  Wordsworth CUA 10, LLC

United States Bankruptcy Court for the:  Eastern  District of  Pennsylvania
(State)

Case number (*if known*):  17-

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule ____*

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/30/2017      ✗ _____
MM / DD / YYYY                    Signature of individual signing on behalf of debtor

Donald Stewart
Printed name

CFO of Wordsworth Academy, sole member of Wordsworth CUA 10, LLC
Position or relationship to debtor

## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth Academy, | : | Case No. 17- _____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 5, LLC, | : | Case No. 17- _____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 10, LLC, | : | Case No. 17- _____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |

## VERIFICATION OF CREDITOR MATRIX

I, Donald Stewart, the duly qualified and elected officer of the Debtor, hereby verify that the attached list of creditors is true and correct to the best of my information and belief.


Dated: June __, 2017                   _____
                                       Donald Stewart
                                       Chief Financial Officer


119628475_2

# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth Academy, | : | Case No. 17-_____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 5, LLC, | : | Case No. 17-_____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 10, LLC, | : | Case No. 17-_____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |

## STATEMENT OF CORPORATE OWNERSHIP

Pursuant to F.R.B.P. 1007(a) and 7007.1(a), the Debtor hereby discloses that there are no entities to report.

Dated: June 30, 2017

_____
Donald Stewart
Chief Financial Officer

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth Academy, | : | Case No. 17-_____  (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 5, LLC, | : | Case No. 17-_____  (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 10, LLC, | : | Case No. 17-_____  (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |

**LIST PURSUANT TO LOCAL BANKRUPTCY RULE 1007(a)(1) OF CREDITORS
THAT THE DEBTOR BELIEVES CLAIM A
SECURITY INTEREST IN CASH COLLATERAL**

The above-captioned debtor (the "Debtor") filed a petition for relief under chapter 11 of the Bankruptcy Code, 11 U.S.C. §§ 101-1532. The following is a list of the entities that the Debtor believes assert a security interest in cash collateral (the "Cash Collateral List") based on the Debtor's books and records as of approximately June __, 2017.

The Cash Collateral List is prepared in accordance with Local Bankruptcy Rule 1007(a)(1) for filing in this chapter 11 case. The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtor.[1]

---

[1] The Debtor will file its schedules of assets and liability (the "Schedules") in accordance with 11 U.S.C. § 521, Fed. R. Bankr. P. 1007, and L.B.R. 1007-1(b). The information contained in the Schedules may differ from that set forth below.

119626553_1

| (1)<br>Name of Creditor | (2)<br>Name, telephone number and complete mailing address,<br>including zip code of employee, agents, or department of creditor<br>familiar with claim who may be contacted | (3)<br>Nature of Claim<br>(trade debt, bank loan, government<br>contracts, etc.) |
| --- | --- | --- |
| M & T Bank, N.A. | Irene A. Novack<br>MC DE3-7309<br>797 East Lancaster Avenue<br>Villanova, PA 19085<br>Telephone: (610) 520-3812<br>Email: inovack@mtb.com | Bank Loan |

## UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth Academy, | : | Case No. 17- _____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 5, LLC, | : | Case No. 17- _____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 10, LLC, | : | Case No. 17- _____ (___) |
| | : | |
| Debtor. | : | (Joint Administration Requested) |
| | : | |

## DECLARATION UNDER PENALTY OF PERJURY

Pursuant to 28 U.S.C. § 1746, I, Donald Stewart, the duly qualified Chief Financial Officer of the Debtor, declare under penalty of perjury that I have reviewed the Cash Collateral List and that it is true and correct to the best of my information and belief.

Dated: June 30, 2017

_____
Donald Stewart
Chief Financial Officer

119626553_1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Wordsworth CUA 10, LLC | : | Case No. 17- |
| | : | |
| Debtor. | : | |

### LIST OF EQUITY SECURITY HOLDERS

Pursuant to Bankruptcy Rules 1007(a)(3), the following is a list entities holding an interest in the above-captioned debtor.

| Name and Last Known Address or Place of Business Holder | Nature of Interest Held | Amount of Interest Held |
|---|---|---|
| Wordsworth Academy | Owns Wordsworth CUA 10, LLC | 100% |

Dated: June 30, 2017

_____
Donald Stewart
CFO of Wordsworth Academy, sole member
of Wordsworth CUA 10, LLC

119626505_1

| Fill in this information to identify the case: |
| --- |
| **Debtor name:** Wordsworth Academy, et al. |
| **United States Bankruptcy Court for the:** Eastern District of Pennsylvania |
| **Case number (if known):** 17-_____ |

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders, on a Consolidated Basis    12/15

A list of creditors holding the 30 Largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 Largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | A SECOND CHANCE, INC. ATTN: JASON MILLER 8350 FRANKSTOWN AVENUE PITTSBURGH PA 15221 | Dr. Sharon McDaniel sharonm@asecondchance-kinship.com 412-342-0600; 412-342-0713 | Trade Payables | ☐ C ☒ U ☐ D | | | $1,742,297.00 |
| 2 | LIST ASSOCIATES, L.P. c/o STONEHENGE ADVISORS, INC. BLDG M-7, SUITE 400 PHILADELPHIA PA 19112 | Fran Donato fran@cap-sol.com 215-540-0505; 215-320-3777 | Trade Payables - Rent | ☐ C ☐ U ☐ D | | | $723,923.65 |
| 3 | CHILD FIRST SERVICES 718 ARCH STREET 5N PHILADELPHIA PA 19106 | Nathaniel Williams presceo@childfirstservices.org | Trade Payables | ☐ C ☒ U ☐ D | | | $643,107.00 |
| 4 | GEORGE JUNIOR REPUBLIC 233 George Junior Rd P. O. box 1058 Grove City PA 16127 | Richard Losasso rlosasso@georgejuniorrepublic.org | Trade Payables | ☐ C ☒ U ☐ D | | | $623,223.00 |
| 5 | CATHOLIC SOCIAL SRVS 222 N. 17TH STREET PHILADELPHIA PA 19103 | James Black jblack@CHS-ADPHILA.ORG | Trade Payables | ☐ C ☒ U ☐ D | | | $565,696.00 |
| 6 | WOODS SERVICES PO BOX 36 LANGHORNE PA 19047 | Neil Jones njones@woods.org 215-750-4285 | Trade Payables | ☐ C ☒ U ☐ D | | | $461,147.00 |
| 7 | DELTA COMMUNITY SUPPORTS 1777 SENTRY PARKWAY WEST GWYNEDD HALL- SUITE 400 BLUE BELL PA 19422-2211 | David Wyher dwyher@deltaweb.org 215-654-1000 Ext.125 | Trade Payables | ☐ C ☒ U ☐ D | | | $421,012.30 |
| 8 | CHILDREN'S CHOICE, INC. 211 BENIGNO BLVD BELLMAWR NJ 08031 | Dr. Carolyn Eberwein ceberwein@childway.org 856-754-0914 | Trade Payables | ☐ C ☒ U ☐ D | | | $355,146.00 |

Debtor    **Wordsworth Academy, et al.**                                              Case number *(if known)* **17-_____**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 9 | DEVEREUX FOUNDATION P.O. BOX 8538-122 PHILADELPHIA PA 19171 | Cindy Beegle cbeegle@devereux.org | Trade Payables | ☐ C ☑ U ☐ D | | | $350,247.00 |
| 10 | JEWISH FAMILY & CHILDREN'S SERVICE 2100 ARCH STREET PHILADELPHIA PA 19103 | Paula Goldstein pgoldstein@jfcsphilly.org 267-256-2101; 267-256-2050 Ext. 5000 | Trade Payables | ☐ C ☑ U ☐ D | | | $274,191.00 |
| 11 | FIRST HOME CARE 833 E. Butler ave Doylestown PA 18901 | Dr. Gina Fusco gina.fusco@uhsinc.com 215-345-0444 Ext.126 | Trade Payables | ☐ C ☑ U ☐ D | | | $220,167.00 |
| 12 | NORTHEAST TREATMENT CENTERS INC. 499 N. 5TH STREET PHILADELPHIA PA 19123 | Kevin Noel - CFO kevin.noel@net-centers.org 215-451-7159 | Trade Payables | ☐ C ☑ U ☐ D | | | $188,747.00 |
| 13 | VALLEY YOUTH HOUSE 827-829 LINDEN STREET ALLENTOWN PA 18101 | Thomas Harrington tharrington@valleyyouthhouse.org | Trade Payables | ☐ C ☑ U ☐ D | | | $188,613.00 |
| 14 | CARSON VALLEY CHILDREN'S AID 1419 BETHLEHEM PIKE FLOURTOWN PA 19031 | Diane Kiddy dkiddy@cvca-pa.org | Trade Payables | ☐ C ☑ U ☐ D | | | $187,837.00 |
| 15 | STAFFING PLUS, INC. 551 WEST LANCASTER AVENUE SUITE 202 4TH FLOOR HAVERFORD PA 19041 | Anne Haley ahaley@staffingplus.com 610-526-6746; 610-526-6746 | Trade Payables | ☐ C ☑ U ☐ D | | | $178,238.00 |
| 16 | Pradera Corporation 4301 Rising Sun Ave PHILADELPHIA PA 19140 | Nilda Ruiz nilda.ruiz@apmphila.org | Trade Payables | ☐ C ☑ U ☐ D | | | $144,824.00 |
| 17 | TABOR CHILDREN'S SERVICES 601 NEW BRITAIN RD DOYLESTOWN PA 18901 | Larry Buchholz - CFO larry.buchholz@tabor.org 215-842-4800 Ext. 402 | Trade Payables | ☐ C ☑ U ☐ D | | | $137,263.00 |
| 18 | PROGRESSIVE LIFE CENTER, INC 1704 17TH ST.NE WASHINGTON DC 20002 | Laurence Jackson Laurence.jackson@plcntu.org | Trade Payables | ☐ C ☑ U ☐ D | | | $135,403.00 |
| 19 | VISIONQUESTNEW PO BOX 536513 PITTSBURGH PA 15253-5907 | Beth Ann Rosica beth.rosica@vq.com | Trade Payables | ☐ C ☑ U ☐ D | | | $133,832.00 |
| 20 | BETHANNA 1030 Second Street Pike Southampton PA 18966 | Ron Singer - CFO rsinger@bethanna.org | Trade Payables | ☐ C ☑ U ☐ D | | | $119,891.00 |

Debtor   **Wordsworth Academy, et al.**                                   Case number *(if known)* **17-_____**

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 21  NORTHERN CHILDREN'S SERVICES 5301 RIDGE AVE PHILADELPHIA PA 19128 | Renata Cobbs-Fletcher rcobbsfletcher@northernchildren.org | Trade Payables | ☐ C ☑ U ☐ D | | | $103,021.00 |
| 22  US MEDICAL STAFFING, INC C/O WELLS FARGO BUSINESS CREDIT P O BOX 60839 CHARLOTTE NC 28260 | Eric Matzkin, CEO ematzkin@usmedicalstaffinginc.com 215-664-3200 | Trade Payables | ☐ C ☑ U ☐ D | | | $85,477.00 |
| 23  FRIENDSHIP HOUSE 1509 MAPLE STREET SCRANTON PA 18505 | Alex Hazzouri ahazzouri@friendshiphousepa.org 570-342-8305 | Trade Payables | ☐ C ☑ U ☐ D | | | $71,542.00 |
| 24  THE VILLA 1500 Market Street 15 th Floor PHILADELPHIA PA 19102 | Michael Ogden mogden@phmc.org | Trade Payables | ☐ C ☑ U ☐ D | | | $68,625.00 |
| 25  FMA PROFESSIONAL RESOURCES,INC 1916 OLD YORK ROAD ABINGTON PA 19001 | Anne Robertson arobertson@fmaprofessionalresources.com 215-706-2130 | Trade Payables | ☐ C ☑ U ☐ D | | | $68,554.00 |
| 26  AXION OF PENNSYLVANIA LLC c/o WELLS FARGO CAPITAL FINANCE P O BOX 202056 DALLAS TX 75320-2056 | Ira Plutner iplutner@axionllc.com 212-847-2906 | Trade Payables | ☐ C ☑ U ☐ D | | | $64,949.00 |
| 27  GENERAL HEALTHCARE RESOURCE 2250 HICKORY ROAD SUITE 240 PLYMOUTH MEETING PA 19462 | Lisa A. Schreiber lschreiber@ghresources.com 610-834-1122 Ext. 8 | Trade Payables | ☐ C ☑ U ☐ D | | | $58,690.00 |
| 28  JUVENILE JUSTICE CNTR/PHILA 100 WEST COULTER STREET PHILADELPHIA PA 19144 | Richard Chapman chaprich@hotmail.com 215-849-2112 Ext. 5112 | Trade Payables | ☐ C ☑ U ☐ D | | | $49,364.00 |
| 29  YOUTH SERVICE, INC 410 N 34th Street Philadelphia PA 19104 | Gwen Bailey gbailey@ysiphila.org 215-222-3262 X 27 | Trade Payables | ☐ C ☑ U ☐ D | | | $40,961.00 |
| 30  ESTATE OF D.H. C/O STEPHEN MARINO, ESQ 301 WHARTON STREET PHILADELPHIA PA 19147 | STEPHEN MARINO, ESQ smarino@marinoassociates.net | Litigation | ☑ C ☑ U ☑ D | | | Undetermined |

215 Secure
825 Glenside Ave
Ste B
Wyncote PA 19095

4041 Corp
426 So 44th St
Philadelphia PA 19104

4imprint Inc
25303 Network Pl
Chicago IL 60673-1253

A Second Chance Inc
Jason Miller
8350 Frankstown Ave
Pittsburgh PA 15221

A To Z Party Rental
426 Stump Rd
Montgomeryville PA 18936-0590

A-best Vending And Coffee Svc
7336 State Rd
Philadelphia PA 19136

Aaaa Office And Warehouse Surplus Inc
3041 Marwin Ave
Bensalem PA 19020

Academy Of Natural Sciences
1900 Benjamin Franklin Pkwy
Philadelphia PA 19103-1195

Acsaassoc Of Community Serv Agencies
P O Box 416799
Boston MA 02241-6799

Adam M Yanoff Esq
3220 Tillman Dr Ste 114
Glenview Corp Center
Bensalem PA 19020

Adams Charles
1932 Ruan St
Philadelphia PA 19124

Adp Inc
Pnc Bank  Adp Llc
Adp Box 842875
Woburn MA 01801-1057

Adrienne Willis Fp
5108 Torresdale Ave
Philadelphia PA 19124

Advanced Door Svc Inc
Po Box No 641666
Pittsburgh PA 15264-1666

Aetna
Po Box 88874
Chicago IL 60695-1874

Agile Networks
705b Moore Industrial Park
Prospect Park PA 19076

Alabama Dept Of Labor
Commissioner
649 Monroe St
Montgomery AL 36131

Alaska Dept Of Labor And
Workforce Development
Commissioner
Po Box 11149
Jeneau AK 99811

Albert Communications Llc
121 Green Vly Cir
Dresher PA 19025

Alderfer Glass Co
P O Box 70
Telford PA 18969-0070

Alert Solutions Inc
Po Box 20160
Cranston RI 02920

Alessandrine Denise Consultant
637 White Horse Pike
Oaklyn NJ 08107

Allegheny Avenue Art Festival
1628-30 West Allegheny Ave
Philadelphia PA 19132

Alliance For Strong Families
And Communities
648 Nplankinton Ave Ste 425
Milwaukee WI 53203

Alliance Human Svc Pa Mentor
1600 Osgood St
Bldg 20  Ste 3-114
North Andover MA 01845


Alliance Member Svc
Po Box 49050
San Jose CA 95161


Alliance Of Approved Private Schools
4400 Baltimore Ave
Philadelphia PA 19104


Alliance Of Community Svc Providers
3300 Henry Av
Ste 100
Philadelphia PA 19129


Allied 100 Llc - Aed Superstore
1800 Us Hwy  51n
Woodruff WI 54568


Allied World National Assurance
Pl Risk Advisors Inc
J Gonzalez Principal Exec Vp Of Sales
795 Franklin Ave Suite 206
Franklin Lakes NJ 07417


American Alarm Technology Inc
301 State Rd
Media PA 19063


American Kitchen Machinery And
Repair Co Inc
204 Quarry St
Philadelphia PA 19106

American Red Cross
1648 Mall Run Rd
Uniontown PA 15401

Amir Malek
69 Autum Ridge Dr
Glassboro NJ 08028

Anchortex Corp
420 Commerce Ln
West Berlin NY 08091

Andre Willis  Fp
5108 Torresdale Ave
Philadelphia PA 19124

Andrew Gross
717 Concord Ave
Drexel Hill PA 19026

Anita Parker  Fp
2814 W Harold St
Philadelphia PA 19132

Anne Riceburgess Fp
333 W Schoolhouse Ln
Philadelphia PA 19144

Antoine Jodie And Giovanni
801 S 47th St
Apt 107
Philadelphia PA 19143

Aqua Pa
Po Box 1229
Newark NJ 07101-1229

Arizona Industrial Commission Phoenix
Chairman
800 West Washington St
Phoenix AZ 85007

Arizona Industrial Commission Tucson
Chairman
2675 E Broadway Blvd
Tucson AZ 85716

Arkansas Dept Of Labor
Director
10421 West Markham
Little Rock AR 77205

Art Gordon Cash Registers Inc
1124 Spring Gdn St
Philadelphia PA 19123

Art Supplies Wholesale
4 Enon St (rear)
Beverly MA 01915

Art-reach
1501 Cherry St
Philadelphia PA 19103

Asociacion Puertorriqueno
4301 Rising Sun Ave
Philadelphia PA 19140

Aspsabington Speech Pathology Inc
3515  Moreland Rd
Unit A
Willow Grove PA 19090


At And T
208 S Akard St
Dallas TX 75202


Atlantic Diagnostic Laboratories Llc
3520 Progress Dr Ste C
Bensalem PA 19020


Atomic Extinguisher Svc
Po Box 24606
Philadelphia PA 19111


Atwell Deanna Fp
1254 Wycombe Ave
Darby PA 19023


Austills Rehabilitation Svc Inc
100 John Robert Thomas Dr
Exton PA 19341-2652


Awbury Arboretum
1 Awbury Rd
Philadelphia PA 19138


Axion Of Pennsylvania Llc
Wells Fargo Capital Finance
P O Box 202056
Dallas TX 75320-2056

Axis Construction Mgmt
100 West Elm St
Ste 101
Conshohocken PA 19428

Balford Farms
Po Box 826672
Philadelphia PA 19182-6672

Bancroft
425 Kings Highway
Haddonfield NJ 08033

Bank Of Ny Mellon Trust Company Na
1600 Market St
Ste 1500
Philadelphia PA 19103

Bank Of Ny Trust Company
601 Travis St
Houston TX 77002

Barrett Dorothy Fp
1818 S 57th St
Philadelphia PA 19143

Beatrice And Calvin Bryant Fp
822 S 13th St
Philadelphia PA 19147

Beazley Insurance Co
Arc Midatlantic Excess And Surplus Inc
Steve Swartz
129 B Johnson Rd Suite #5
Turnersville NJ 08012

Being Beautiful
207 Dayton Dr  North
North Wales PA 19454

Bellevue Strategies Llc
200 Sbroad St
Ste 410
Philadelphia PA 19102

Berian Robin  Fp
5350 Pulaski Ave
Philadelphia PA 19144

Bess Garry  Fp
547 High St
Philadelphia PA 19144

Bess Valerie
1348 Weaver St
Philadelphia PA 19150

Best Buy
5691 Rising Sun Ave
Philadelphia PA 19120

Best Buy Furniture Inc
T A Jerusalem Furniture
2300 Passyunk Ave
Philadelphia PA 19145

Bethanna
1030 Second St Pike
Southampton PA 18966

Bethany Christian Srvs
7827 Old York Rd
Elkins Park PA 19027


Beyond Play Llc
1442a Walnut St 52
Berkley CA 94709


Binary Research Inc
809 N Bethlehem Pike
Spring House Square Bldg  B Rear
Lower Gwynedd PA 19002


Blitz Architectural Group Pc
211 Dumont Pl
Philadelphia PA 19116


Bloomerang
5625 North Post Rd
Ste L100
Indianapolis IN 46216


Bob Barker Co Inc
P O Box 890885
Charlotte NC 28289-0885


Bolden Denise
1514 S 58th St
Philadelphia PA 19143


Bornmann Manufacturing Coinc
3731 Old York Rd
Philadelphia PA 19140

Braswell Tiffany   Fp
2006 W Wingohocking St
Philadelphia PA 19144

Braxton Donna Fp
1302 Medary Ave
Philadelphia PA 19141

Brian's Home Maintenance
524 Marks Rd
Oreland PA 19075

Brickstreet Insurance
Po Box 11285
Charleston WV 25339-1285

Brickstreet Mutual Insurance
Ryan Zimmerman Marketing Underwriter
Brickstreet Headquarters 400 Quarrier St
Charleston WV 25301

Broadnax Erica Fp
1013 Baily Rd
Lansdowne PA 19050

Brown Shawnette Fp
4416 Marple St
Philadelphia PA 19136

Brunswick Zone
100 East St Rd
Feasterville PA 19053

Bucks Co Water And Sewer
P O Box 3333
Harleysville PA 19438-0900

Burmax Co Inc
28 Barretts Ave
Holtsville NY 11742-2127

Business Page Inc
1 East Eagle Rd
Havertown PA 19083

Butter's Soul Food To Go
2730 W Girard Ave
Philadelphia PA 19130-1214

Caleco
Po Box 1239
Airport Rd And Wilson Dr
West Chester PA 19380

Calhoun Melvin
115 East Glenside Ave
Ste 15
Glenside PA 19129

California Dept Of Industrial Relations
San Francisco
Director
455 Golden Gate Ave 10th Fl
San Francisco CA 94102

California Dept Of Industrial Relations
Los Angeles
Director
320 W Fourth St
Los Angeles CA 90013

California Dept Of Industrial Relations
Oakland Director
1515 Clay St
Room 401
Oakland CA 94612

California Dept Of Industrial Relations
Redding Director
250 Hemstead Dr
2nd Fl Ste A
Redding CA 96002

California Dept Of Industrial Relations
Santa Ana Director
605 West Santa Ana Blvd Bldg 28
Room 625
Santa Ana CA 92701

California Dept Of Industrial Relations
Bakersfield
Director
7718 Meany Ave
Bakersfield CA 93308

California Dept Of Industrial Relations
Sacramento Director
2031 Howe Ave
Ste 100
Sacramento CA 95825

California Dept Of Industrial Relations
Santa Barbara Director
411 E Canon Perdido
Room 3
Santa Barbara CA 93101

California Dept Of Industrial Relations
El Centro
Director
1550 W Main St
El Centro CA 92243

California Dept Of Industrial Relations
Salinas Director
1870 N Main St
Ste 150
Salinas CA 93906

California Dept Of Industrial Relations
Santa Rosa Director
50 'd' St
Ste 360
Santa Rosa CA 95404


California Dept Of Industrial Relations
Fresno Director
770 E Shaw Ave
Ste 222
Fresno CA 93710


California Dept Of Industrial Relations
San Bernardino Director
464 W Fourth St
Room 348
San Bernadino CA 92401


California Dept Of Industrial Relations
Stockton Director
31 E Channel St
Room 317
Stockton CA 95202


California Dept Of Industrial Relations
Long Beach Director
300 Oceangate
Ste 302
Long Beach CA 90802


California Dept Of Industrial Relations
San Diego Director
7575 Metropolitan Dr
Room 210
San Diego CA 92108


California Dept Of Industrial Relations
Van Nuys Director
6150 Van Nuys Blvd
Room 206
Van Nuys CA 91401


California Dept Of Industrial Relations
San Jose Director
100 Parseo De San Antonio
Room 120
San Jose CA 95113

Campbell Wynnae Fp
6541 Limekiln Pike
Philadelphia PA 19138


Canady And Diggs V Green Et Al
Wilson & Johnson
Val P Wilson
One South Broad Ste 1830
Philadelphia PA 19107


Canady And Diggs V Green Et Al
Marvin Canady
5402 North Front St
Philadelphia PA 19120


Canady And Diggs V Green Et Al
Brooke Diggs
50 Highbridge Ln
West Deptford NJ 08086


Career Concepts Inc
Dba Cci Consulting
Hillcrest Building Ii
Blus Bell PA 19422


Careerbuilder Llc
13047 Collection Ctr Dr
Chicago IL 60693-0130


Carpet Factory Outlet
725 County Line Rd
Huntingdon Valley PA 19006


Carson Valley Children's Aid
1419 Bethlehem Pike
Flourtown PA 19031

Carter Tracey
18614 Pickering Ave
Philadelphia PA 19150

Casey Slanina- Brooks
512 Covington Ter
Moorestown NJ 08057

Catalfano Brothers Llc
222 Roesch Ave
Bldg C Ste C1
Oreland PA 19075

Catholic Social Srvs
222 N 17th St
Philadelphia PA 19103

Cecil B Moore Rec
2551 N 22nd St
Philadelphia PA 19132

Celtic Leasing Corp
Pobox 77077
Minneapolis MN 55480-7777

Cezaire Jean  Fp
45 Harding Rd
Southampton PA 18966

Chamber Of Commerce For Gater
Philadelphia The Chamber Of Commerce Of
Greater Philadelphia Membership
200 South Broad St
Philadelphia PA 19102

Change Healthcare
Po Box 572490
Murray UT 84157-2490

Charles Adams
1932 Ruan St
Philadelphia PA 19124

Charles Schwab
Pennsylvania Capital Mgmnt Inc
2300 Computer Ave
Ste G01
Willow Grove PA 19090-3548

Cheltenham School Dist
Administrative Office
Ashbourne Rd And Washington Ln
Elkins Park PA 19117

Child First Svc
718 Arch St
5n
Philadelphia PA 19106

Children's Home Of Easton
2000 S 25th St
Easton PA 18042

Childrens Choice Inc
211 Benigno Blvd
Bellmawr NJ 08031

Childrens Svc Inc
1315 Walnut St
Ste 200
Philadelphia PA 19107

Childway
Po Box 486
Colmar PA 18915

Chris's Pizza And Restaurant
3971 Ford Rd
Philadelphia PA 19131

Christ Lutheran Church
700 Pennsylvania Ave
Oreland PA 19075

Christy Summer Camp
728 S 55th St
Philadelphia PA 19143

Chute Master Environmental
1640 Vauxhall Rd
Union NJ 07083

Cintas Corp
4700 West Jefferson St
Philadelphia PA 19131

Cintas Corp 061
Loc 061
10080 Sandmeyer Ln
Philadelphia PA 19116

City Of Philadelphia
Po Box 41818
Philadelphia PA 19101

City Of Philadelphia
Public Health Svc
321 University Ave 2nd Fl
Philadelphia PA 19104

City Of Philadelphia Law Dept
Office Of Chief Counsel
1515 Arch St
Philadelphia PA 19102

City Of Philadelphia-recreation Dept
Dept Of Recreation
4300 S Concourse Dr
Philadelphia PA 19131

Cm Vantage Specialty Insurance
Crc Swett
Lucille C Sulock Svp
101 West Ave Suite 150
Jenkintown PA 19046

Cmi-compliance Management International
1350 Welsh Rd Ste 200
North Wales PA 19454

Cogent Systems Inc
P O Box 845552
Dallas TX 75284-5552

Cold Cut Llc
2880 Bergev Rd
Ste T
Hatfield PA 19440

Colorodo Dept Of Labor And Employment
Executive Director
633 17th St
Ste 201
Denver CO 80202-3660

Comcast
Po Box 3001
Southeastern PA 19398-3001


Comcast
Po Box 37601
Philadelphia PA 19101-0601


Commonwealth Of Pa-dept Of State
Bureau Of Charitable Organizat
207 North Office Bldg
Harrisburg PA 17120


Commpaths Llc
13420 Damar Dr
Unit D
Philadelphia PA 19116


Community Academy Charter
1100 E Erie Ave
Philadelphia PA 19124


Concern Professional Svc
1 West Main St
Fleetwood PA 19522


Concilio
141 E Hunting Pk Ave
Philadelphia PA 19124


Conley Fleming Llp
1880 John F Kennedy Blvd
Ste 1720
Philadelphia PA 19103

Connecticut Dept Of Labor
Commissioner
200 Folly Brook Blvd
Wethersfield CT 06109


Consult Dynamics Inc
Dca Net
1204 West St
Wilmington DE 19801


Council On Accreditation
45 Broadway 29th Fl
New York NY 10006


County Of Berks
Children + Youth Svc
633 Court St 9th Fl
Reading PA 19601


Cpi
10850 W Pk Pl
Ste 600
Milwaukee WI 53224


Cradles To Crayons
155 North Beacon St
Brighton MA 02135


Crawley Dorothy Fp
2233 Bridge St
Philadelphia PA 19137


Creative Lighting And More
Po Box 18740
Philadelphia PA 19132

Credible
Po Box 34456
West Bethesda MD 20817

Cricket Court Commons
549 W Manheim St
Unit 16a
Philadelphia PA 19144

Curriculum Associates Inc
P O Box 4119
Woburn MA 01888-4119

Custis Yamisha Fp
5138 Hadfield St
Philadelphia PA 19143

Custom Ink
Po Box 759439
Baltimore MD 21275-9439

Cutpasteandprint
1908 County Line Rd
Huntingdon Valley PA 19006

D Camacho  K  Russell Fp
5707 W Jefferson St
Philadelphia PA 19131

D-tech Environmental Testing
Po Box 902
Blue Bell PA 19422

Dachan James Furnace
5905 No 13th St
Philadelphia PA 19141

Dale's Fire Extinguishers
588 Township Line Rd
Bechtelsville PA 19505

Dallas Midwest Llc
4100 Alpha Rd Ste 111
Dallas TX 75244

Daneker David Esquire
13500 Fork Rd
Baldwin MD 21013

Darline Allen Fp
5831 N 6th St
Philadelphia PA 19120

Darrell Mcmillan Fp
1220 N Broad St Apt 1001
Philadelphia PA 19121-5126

De Lage Landen Financial Svc Inc
Po Box 41602
Philadelphia PA 19101-1602

Deafhearing Interface Llc
6711 Germantown Ave #4901
Philadelphia PA 19119

Deborah And Issac  Briggs Fp
2608 Bonnafon St
Philadelphia PA 19142

Debra Lacks
3213 W Bruce Dr
Dresher PA 19025

Delaware Secretary Of Labor
Secretary
4425 N Market St 4th Fl
Wilmington DE 19802

Delaware Valley Overhead Door
3135 Stoney Creek Rd
Norristown PA 19401

Delta Community Supports
1777 Sentry Pkwy West
Gwynedd Hall Ste 400
Blue Bell PA 19422-2211

Delta Education
32656 Collection Ctr Dr
Chicago IL 60693-0326

Deltat Group Inc
P O Box 884
Bryn Mawr PA 19010-0884

Deluxe For Business
Po Box 742572
Cincinnati OH 45274-2572

Denney Electric  Of Ambler
61 E Butler Ave
Po Box 519
Ambler PA 19002


Dennis C Miller Assoc Inc
512 Patriot Ln
Cedar Knolls NJ 07927


Dental Dreams
2180 Macarthur Rd
Whitehall PA 18052


Department Of Labor Government Of Guam
Director
710 West Marine Corps Dr
Ste 301 3rd Fl Bell Tower Plz
Hagatna GU 96910


Devereux Foundation
Po Box 8538122
Philadelphia PA 19171


Diana Ramsay
2101 Market St
Unit 3306
Philadelphia PA 19103


Discountmugscom
12610 Nw 115th Ave Bldg #200
Medley FL 33178


District Of Columbia Employment Svc Dept
Director
4058 Minnesota Ave Ne
Washington DC 20019

Diversified Refrigeration Inc
105 High St
Dublin PA 18917

Dj Flex
7656 Brockton Rd
Philadelphia PA 19151

Don Stewart
26 Hilltop Dr
Churchville PA 18966

Donald And Alfreda Howell Fp
8207 Woolston Ave
Philadelphia PA 19150

Dorion G A Waynes
7316 Keenan St
Elkins Park PA 19027

Dorney Park Group Sales Office
3830 Dorney Pk Rd
Allentown PA 18104

Dorothy Emanuel Recreation Center
8501 Provident St
Philadelphia PA 19150

Doug Oliver
6415 N 11th St
Philadelphia PA 19126

Drexel University
3600 Market St Ste 720
Philadelphia PA 19104


Driver's Alert Inc
P O Box 50079
Lighthouse Point FL 33074-0079


Drummond Gloria Fp
4239 Teesdale St
Philadelphia PA 19136


Dumas Traci
6434 Haverford Ave
Philadelphia PA 19151


Dunn Corporate Resources Llc
P O Box 988
Marlton NJ 08053-0988


Earth Cup Coffee
1981 Greentree Rd
Cherry Hill NJ 08003


Earthscapes Landscaping Group Llc
600 Eagle View Blvd
Ste 300
Exton PA 19341


Ed Bennis Chimney Repairs Inc
1219 Malinda Rd
Orland PA 19075

Edmunds Teresa Fp
6034 Ogontz Ave
Philadelphia PA 19141


Efootbridge
301 West G St
Unit 101
San Diego CA 92101


Elite General Contrators And
Carpet Cleaning
7423 North 20th St
Philadelphia PA 19138


Elite Pest Control
Po Box 11213
Philadelphia PA 19131


Elizabeth Bolden Fp
6148 Osage Ave
Philadelphia PA 19143


Elsie Ruffin Fp
5401 Whitby Ave
Philadelphia PA 19143


Elwyn
111 Elwyn Rd
Media PA 19063


Emcor Svc Fluidics
9815 Roosevelt Blvd
Ste A
Philadelphia PA 19114

Emlyn Q Degannes
1329 Oak St
Wilmington DE 19805

Enhanced Connections
5433 Walnut St
Philadelphia PA 19129

Entourage Yearbooks
Entourage Imaging Inc
39 Everett Dr
Princeton Junction NJ 08550

Environmental Protection Agency
1650 Arch St
Philadelphia PA 19103-2029

Epps Rhonda Fp
5321 Haverford Ave
Philadelphia PA 19139

Erco Ceilings Inc
32 N Delsea Dr
Glassboro NJ 08028

Essence Of Acupuncture
720 64th Ave
Philadelphia PA 19126

Estate Of Dh
Marino & Associates
Steven Marino Esq
301 Wharton St
Philadelphia PA 19147

Estate Of Elliott Braverman
100 Grays Ln
Apt 208
Haverford PA 19041

Eva And Sam Mcgill Fp
5417 Wynnefield Ave
Philadelphia PA 19131

Evan-moor Educational Publishers
18 Lower Ragsdale Dr
Monterey CA 93940

Evans Shereen  Fp
21 Southridge Rd
Philadelphia PA 19023

Evolveip
Po Box 1023
Southeastern PA 19398-1023

Famco Fire Alarm Maintenance Co
Po Box 253
Clifton Heights PA 19018

Family Support Alliance
2000 Linglestown Rd
Ste 301
Harrisburg PA 17110

Faraco Knife And Slicer Co
Po Box 42
Pennsburg PA 18073

Farrell Tyara  Fp
3028 W Fontain St
Philadelphia PA 19121

Fateema Burns Fp
133 Country Run Dr
Coatesville PA 19320

Father Heart And Legacy
1604 Ivy Hill Rd
Philadelphia PA 19150

Feast Catering
7120 Woolston Ave
Philadelphia PA 19138

First Choice Home And Community
520 Pusey Ave
Ste 230
Collingdale PA 19023

First Home Care
833 E Butler Ave
Doylestown PA 18901

First Insurance Funding Corp
Po Box 7000
Carol Stream IL 60197-7000

First Mercury Insurance
Crc Swett
Lucille C Sulock Svp
101 West Ave Suite 150
Jenkintown PA 19046

Five Star Dining
7719 Crittenden St
Philadelphia PA 19118

Florida Agency For Workforce Innovation
Director
The Caldwell Bldg
107 East Madison St Ste 100
Tallahassee FL 32399

Fma Professional Resourcesinc
1916 Old York Rd
Abington PA 19001

Foster Parent Professionals
541 Main St Ste 2
Windber PA 15963

Fox Rothschild Llp
2000 Market St 20th Fl
Philadelphia PA 19103-3222

Fp Mailing Solutions
Po Box 157
Bedford Park IL 60499-0157

Francotyppostalia Inc
Po Box 157
Bedford Park IL 60499

Franklin Cleaning Equipment
And Supply Co
5116 Butler Pike
Plymouth Meeting PA 19462

Franklin Institute (the)
222 N 20th St
Philadelphia PA 19103


Franklin Learning Center
616 N 15th St
Philadelphia PA 19130


Fred Pryor Seminars
Po Box 219468
Kansas City MO 64121-9468


Frey Scientific
32656 Collection Ctr Dr
Chicago IL 60693-0326


Friedmanschuman Pc
101 Greenwood Ave
5th Floor
Jenkintown PA 19046-2636


Friendship House
1509 Maple St
Scranton PA 18505


Frog Commissary
222 North 20th St
Philadelphia PA 19103


Fulwood Mr And Mrs Fp
2133 N59th St
Philadelphia PA 19131

Fun And Function
Po Box 11
Merion Station PA 19066

Furniture Mecca
101 East Venango St
Philadelphia PA 19134

Furniture To Go
1590 Manheim Pike
Lancaster PA 17601

G4s Secure Solutions
Po Box 277469
Atlanta GA 30384-7469

Gaudenzia Foundation Inc
106 West Main St
Norristown PA 19401

Ge Capital
Po Box 70239
Philadelphia PA 19178

Gegisom
1628-30 West Allegheny Ave
Philadelphia PA 19132

Geier Ariesha Fp
1014 W Erie Ave
Apt 2
Philadelphia PA 19140

General Healthcare Resource
2250 Hickory Rd
Ste 240
Plymouth Meeting PA 19462

George Junior Republic
233 George Junior Rd
Po Box 1058
Grove City PA 16127

Georgia Dept Of Labor
Commissioner
Sussex Place Room 600
148 Andrew Young International Blvd Ne
Atlanta GA 30303

Gerald Schatz
19 Shelley Lane
Fort Washington PA 19034

Germantown Bgc
25 West Penn St
Philadelphia PA 19144

Gladys Saez Fp
2818 N A St
Philadelphia PA 19134

Global Equipment Co Inc
29833 Network Pl
Chicago IL 60673-1298

Gloria Dei Lutheran Church
570 Welsh Rd
Huntingdon Valley PA 19006

Golkow Inc
1650 Market St
Ste 5150
Philadelphia PA 19103


Good Shepherd Lutheran Church
1310 Shepherd Dr
Naperville IL 60565


Gooding Anita  Fp
421 W School House Ln #6
Philadelphia PA 19144


Gopher
P O  Box 1450
Minneapolis MN 55485-5634


Gordon Hodas
214 E Gravers Ln
Philadelphiia PA 19118


Grainger
Dept 808055826
Palatine IL 60038-001


Greater St Matthew Baptist
1538 W Wingohocking St
Philadelphia PA 19140


Greatness Is In You
4809 Germantown Ave
Philadelphia PA 19144

Green Homes Real Estate Llp
491 Old York Rd Ste 200
Jenkintown PA 19046

Greenberg Traurig Llp
Two Commerce Square Ste 2700
2001 Market St
Philadelphia PA 19103

Greenfield Heather And Patty Fp
1323 E Palmer St
Philadelphia PA 19125

Gregory Davis
723 E Phil-ellena St
Philadelphia PA 19119

Griffin Kevin
5101 N Camac St
Philadelphia PA 19141

Griffin Nakisha
547 S Redfield St
Philadelphia PA 19143

Grimes Malinda Fp
3218 W Diamond St Fl 1
Philadelphia PA 19121-1114

Gutter Gurus
431 Rhawn St
Philadelphia PA 19111

Gwendolyn Scott Fp
4938 N 10th St
Philadelphia PA 19141

Hall Lekia
6421 A Malvern Ave
Philadelphia PA 19151

Hall Sharon Fp
4442 Germantown Ave
Apt A
Philadelphia PA 19140

Hamidullahkhadijah Fp
1921 Humphrey Merry Way
Apt B
Elkins Park PA 19027

Handy Lashetta  Fp
1654 Benner St
Philadelphia PA 19149

Harris Betty And Anthony
2613 Bonnaffon St
Philadelphia PA 19142

Hartman Carter And Belinda Finley Fp
1962 71st Ave
Philadelphia PA 19138

Harvey's Lock And Door Svc
902 West Macdade Blvd
Milmont Park PA 19033

Hawaii Dept Of Labor And Industrial
Relations  Director
830 Punchbowl St
Honolulu HI 96813


Hds
633 Napor Blvd
Pittsburgh PA 15205


Heiblum Naamith
30390 Seely Ln
Eugene OR 97405


Heritage Business Systems Inc
Po Box 684
Pennsauken NJ 08110


Heritage Business Systems Inc
Po Box 35701
Billings MT 59107


Herr's Food
Po Box 300
Nottingham PA 19362


Hertz Furniture Systems
95 Mckee Dr
P O Box 803
Mahwah NJ 07430


Hickman Temple Daycare And Learning Ctr
5001 Baltimore Ave
Philadelphia PA 19143

Highmark Insurance Group
Po Box 644300
Pittsburgh PA 15264-4300

Higkay Properties
228 S Bedford St
Bedford PA 15522

Hk 99 Realty
6812 Castor Ave
Philadelphia PA 19149

Holod's True Value
700 Ridge Pike
Lafayette Hill PA 19444

Home Gallery Furniture
2440 E Venango St
Philadelphia PA 19134

Horizon Waste Svc
P O Box 572
Conshohocken PA 19428

Houghton Mifflin Llc
Hm Receivables Co Ii Llc
14046 Collection Ctr Dr
Chicago IL 60693

Howard Levy
200 S Broad St
Ste 415
Philadelphia PA 19102

Humane Wildlife And Pest Control
8551 Mansfield Ave
Philadelphia PA 19150

Humanus Corp
1100 First Ave
Ste 503
King Of Prussia PA 19406

Hydro-logic Inc
340 South Broadway
Gloucester City NJ 08030

Ian Sampson
4608 Paschall Ave
Philadelphia PA 19143

Id Supply
Po Box 12619
Glendale AZ 85318

Idaho Dept Of Labor
Director
317 W Main St
Boise ID 83735

Identimetrics
400 York Rd
Ste 200
Jenkintown PA 19046

Iheagwara Chioma
8527 Cratin Pl
Philadelphia PA 19153

Illinois Dept Of Labor
Director
160 N Lasalle St
13th Fl Ste C-1300
Chicago IL 60601


Imhotep Charter High School
6201 N 21st St
Philadelphia PA 19138



Independence Blue Cross
Lockbox 3092
Po Box 8500
Philadelphia PA 19178-3092


Indiana Dept Of Labor
Commissioner
402 West Washington St
Room W195
Indianapolis IN 46204


Industrial Drug Svc
102 Europa Blvd
Cherry Hill NJ 08003



Insinger Machine Co
6245 State Rd
Philadelphia PA 19135



Intelafunds
360 Martha Dr
Mcmurray PA 15317



Intermediate Unit 1
D Mcburney Pattan Pittsbrgh
3190 William Pitt Way
Pittsburgh PA 15238

Internal Revenue Svc
1111 Constitution Ave Nw
Washington DC 20224


Internal Revenue Svc
2970 Market St
Mail Stop 5-q30.133
Philadelphia PA 19104-5016


Internal Revenue Svc
Centralized Insolvency Operation
Po Box 7346
Philadelphia PA 19101-7346


Interstate Fleets Inc
696 Bethlehem Pike
Po Box 297
Colmar PA 18915


Interstate Svc Center
Interstate Fleets Inc
3051 Mt Carmel Ave
North Hills PA 19038


Iowa Workforce Development
Director
1000 East Grand Ave
Des Moines IA 50319


Iron Mountain Inc
Po Box 27128
New York NY 10087-7128


Irs Internal Revenue Svc
10th St And Pennsylvania Ave Nw
Washington DC 20530

Irvin Deborah Fp
1332 Wagner Ave
Philadelphia PA 19141

J Ambrogi Foods
Po Box 38
Thorofare NJ 08086

J Rose  J Coles Fp
1326 S 50th St
Philadelphia PA 19143

Jackie Greene  F P
2082 Mather Way
Apt B
Elkins Park PA 19027

Jacqueline Dennis Fp
5918 Bingham St
Philadelphia PA 19120

James A Flaherty Home Association
235 Limekiln Pike
Glenside PA 19038

James Doorcheck Inc
9027 Torresdale Ave
Philadelphia PA 19136

James Tracey Fp
2326 N 25th St
Philadelphia PA 19132

Jeannette Williams
116 E Montgomery Ave
#116
Ardmore PA 19003


Jeffrey Hackett
160 Covington Rd
Philadelphia PA 19120


Jessica And Alfred Fields Fp
3838 W Girard Ave
Philadelphia PA 19104


Jewish Family And Children's Svc
2100 Arch St
Philadelphia PA 19103


Jf Smith And Assoc Llc
1900 John F Kennedy Blvd
Ste 2004
Philadelphia PA 19103


John Miller  Inc
147 Oreland Mill Rd
Oreland PA 19075


Jones School Supply Co Inc
P O Box 7008
Columbia SC 29202


Joyce Peter's Family Child Care Home
5426 Mascher St
Philadelphia PA 19120

Joyner Alisha  Fp
6051 N Warnock St
Philadelphia PA 19141

Just Children Child Care Center
4723 Conshohocken Ave
Philadelphia PA 19131

Just To Serve You
5622 W Girard Aveune
Philadelphia PA 19131

Juvenile Justice Cntr Phila
100 West Coulter St
Philadelphia PA 19144

K I Event Planning
2346 W Cumberland St
Philadelphia PA 19132

Kansas Dept Of Human Resources
Secretary
109 Sw 9th St
4th Fl
Topeka KS 66612

Karpf Karpf And Cerutti Pc
3331 Street Road- Ste 128
Two Greenwood Squre
Bensalem PA 19020

Kelvin Lp
280 Adams Blvd
Farmingdale NY 11735

Kensol Airways
864 3rd St
Whitehall PA 18052

Kentucky Labor Cabinet
Secretary
1047 Us Hwy 127 South Ste 4
Frankfort KY 40601

Keystone Fire Protection Industries
433 Industrial Dr
North Wales PA 19454

Keystone Health Plan East
Lockbox 3092
Po Box 8500
Philadelphia PA 19178-3092

Kfs Inc Education Division
Po Box 884
Bryn Mawr PA 19010

Kids Peace
4085 Independence Dr
Schnecksville PA 18078

Kim And Michael Cooper Fp
6644 Cornelious St
Philadelphia PA 19138

Kimberly Mehler
651 Seminole Ave
Jenkintown PA 19046

Kinder Care Learning Centers
1154 West Chester Pike
Ste A
West Chester PA 19382


King Of Prussia Pharmacy Svc
23 W Industrial Blvd
Paoli PA 19301


Knowledge Unlimited Inc
P O Box 52
Madison WI 53701-0052


Kreischer Miller
100 Witmer Rd Ste 350
Horsham PA 19044


Krisays Inc
521 Franklin St
Johnstown PA 15901


Landmark American Insurance
Pl Risk Advisors Inc
J Gonzalez Principal Exec Vp Of Sales
795 Franklin Ave Suite 206
Franklin Lakes NJ 07417


Landmark Americana Tap And Grill
3333 Market St
Philadelphia PA 19104


Language Svc Associates
455 Business Ctr Dr
Ste 100
Horsham PA 19044

Larry Wenger
821 Dolington Rd
Newtown PA 18940

Larson Allen Llp
610 West Germantown Pike
Ste 400
Plymouth Meeting PA 19462-1058

Lasalle University Career Srvs
1900  W Olney Ave
Pox 816
Philadelphia PA 19141-1199

Lawrence Thomas And Francine Fp
5636 Osage Ave
Philadelphia PA 19143

Len E Ellis Funeral Home
529 Rising Sun Ave
Philadelphia PA 19140

Levison Melinda Fp
8000 High School
Apt D-12
Elkins Park PA 19027

Lexisnexis Risk Solutions
28330 Network Pl
Chicago IL 60673-1283

Liberty Surplus Insurance
Crc Swett
Lucille C Sulock Svp
101 West Ave Suite 150
Jenkintown PA 19046

Linda S Martin Fp
2828 Sussex Rd
Trevose PA 19053


Linebarger Goggan Blair And Sampson
75 South Houcks Rd
Ste 302
Harrisburg PA 17109


List Associates Lp
C O Stonehenge Advisors Inc
Bldg M7 Suite 400
Philadelphia PA 19112


List Associates Lp
Capital Solutions
Fran Donato Principle
910 Harvest Dr
Blue Bell PA 19422


Locum Tenens Usa Inc
1030 Matheson Way
Alpharetta GA 30022


Lonnie Young Camp
1100 E Chelten Ave
Philadelphia PA 19138


Loper Evonne
300 West 22nd St
Chester PA 19013


Louisiana Dept Of Labor
Secretary
Po Box 94094
Baton Rouge LA 70804

Lowe's Commercial Svc
P O Box 530954
Atlanta GA 30353-0954

Lucas Ciara
5220 Wayne Ave
Apt 312s
Philadelphia PA 19144

Lutheran Children And Family Svc
7002 Butler Pike
Ambler PA 19002

M And T Bank
797 East Lancaster Ave
Villanova PA 19085

M London
500 W Girard Ave
Philadelphia PA 19123

M&t Bank
Legal Dept
One M&t Plz
Buffalo NY 14203

Main Line Medical Supplies Inc
Pobox 151
Haverford PA 19041

Maine Dept Of Labor
Commissioner
54 State House Station
Augusta ME 04332

Margaret And Frank Washington Fp
1317 W Louden St
Philadelphia PA 19141


Mariana Bracetti Academy
Charter Schoolr Nordmyer
2501 Kensington Ave
Philadelphia PA 19125


Marianne Infante
Swartz Swidler
Justin Swidler & Joshua Boyette
1101 Kings Highway North #402
Cherry Hill NJ 08034


Mark A Novitsky Jr Md
113 Hidden Pond Dr
Chadds Ford PA 19317


Markel American Insurance
Arc Midatlantic Excess And Surplus Inc
Steve Swartz
129 B Johnson Rd Suite #5
Turnersville NJ 08012


Marnie Alexander
233 E Roland Rd
Parkside PA 19015


Martin Dawn
623 Devereaux Ave
Philadelphia PA 19111


Marty Davey
254 Braeside Ave
East Stroudsburg PA 18301

Mary H Wallace Fp
6522 Algon Ave
Philadelphia PA 19111

Mary Laster Fp
2929 N 7th St
Philadelphia PA 19133

Maryland Dept Of Labor
Licensing And Regulation
500 N Calvert St Ste 401
Baltimore MD 21202

Massachusetts Dept Of Labor And
Work Force Development
1 Ashburton Pl Rm 2112
Boston MA 02108

Massey Jalisa Fp
901 W Champlost Ave
Philadelphia PA 19141

Mat Bus Corp
3101 Orthodox St
Philadelphia PA 19137

Mccormick Theresa  Fp
5951 Springfield Ave
Philadelphia PA 19143

Mcfadden Nicole F P
451 W Winona St
Philadelphia PA 19144

Mcgraw-hill School Education Llc
Lockbox 71545
Chicago IL 60694-1545


Medflex Inc
Po Box 357
Hainsport NJ 08036


Medi Clean Healthcare Laundry
P O Box 34
Odessa DE 19730


Melvin A Williams Jr
5504 N 6th St
Philadelphia PA 19120


Methodist Family Srvs
4300 Monument Rd
Philadelphia PA 19131


Michael D Long  Dba Independent Rock
937 Mountain St
Philadelphia PA 19148


Michele Jones
2413 Brookdale Ave
Abington PA 19001


Michelle Wiles Fp
7412 Gilbert St
Philadelphia PA 19138

Michigan Dept Of Energy Labor And
Economic Growth
611 West Ottawa
Po Box 30004
Lansing MI 48909


Mildred A Wimberly Fp
2942 Elbridge St
Philadelphia PA 19129


Minnesota Dept Of Labor And Industry
Commissioner
443 Lafayette Rd N
St Paul MN 55155


Minuteman Press Of Bala Cynwyd
301 Montgomery Ave
Bala Cynwyd PA 19004


Minuteman Press Of Glenside
359 North Easton Ave
Glenside PA 19038


Mississippi Employment Security Comm
Executive Director
1235 Echlon Pkwy
Po Box 1699
Jackson MS 39215-1699


Missouri Labor And
Industrial Relations Comm Chairman
3315 West Truman Blvd Rm 214
Po Box 599
Jefferson City MO 65102-0599


Mk Appliances
4729 Broad St
Philadelphia PA 19141

Modarelli Kristy
8836 Crefeld St
Philadelphia PA 19118

Modern Strategic Branding And
Communications
118 Dickerson Rd Ste B
North Wales PA 19454

Montana Dept Of Labor And Industry
Commissioner
Po Box 1728
Helena MT 59624

Montgomery Co Health Dept
Environmental Field Svc
Po Box 311
Norristown PA 19404-0311

Moore Shelley  Fp
3837 N Pk Ave
Philadelphia PA 19140

Morabito Baking Co
757 Kohn St
Norristown PA 19401

Mrs Diane Reedy Fp
358 East Church Ln
Philadelphia PA 19144

Mrsyummies For Ur Tummy Catering Svc Llc
1636 North 29th St
Philadelphia PA 19121

Ms By Her Guardian
Mary Hood
Kline And Spector Pc
1525 Locust St
Philadelphia PA 19102


Ms By Her Guardian
Mary Hood
Kline & Spector Nadeem Bezar Esq
2000 Market St 28th Fl
Philadelphia PA 19103


Ms Charlene Burnsidefp
3126 Haverford Ave
Philadelphia PA 19104


Ms Denise Patterson Fp
1622 E Mohican St
Philadelphia PA 19138


Ms Ramona Gordy Fp
5703 N 17th St
Philadelphia PA 19141


Mst Associates Llc
3213 Westcreek Cir
Columbia MO 65203-0903


Mst Institute
710 J Dodds Blvd
Ste 200
Mt Pleasant SC 29464


Mst Svc
710 J Dobbs Blvd Ste 200
Mt Pleasant SC 29464

Napa Auto Parts
P O Box 414988
Boston MA 02241

National Geographic Explorer
Po Box 291875
Kettering OH 45429-9926

National Geographic School Publishing
1145 17th St Nw
Washington DC 20036

National Union Fire Ins Co Of Pittsburg
Aig
Joseph A Rago Senior Underwriter
1650 Market St
Philadelphia PA 19103

Navpoint Internet Svc
Byte Support Inc
600 Bethlehem Pike
Erdenheim PA 19038

Nazarene Baptist Church
3975 Germantown Ave
Philadelphia PA 19140

Ncs Pearson Inc
13036 Collection Ctr Dr
Chicago IL 60693

Nebraska Dept Of Labor
Commissioner
550 South 16th St
Administrative Office
Lincoln NE 68509

Negley Associates
103 Eisenhower Pkwy
Ste 101
Roseland NJ 07068


Neshaminy Pool Mgt Inc
Po Box 191
Richboro PA 18940


Netsmart Technologies Inc
P O Box 823519
Philadelphia PA 19182-3519


Nevada Office Of The Labor Commissioner
Commissioner
555 E Washington Ave Ste 4100
Las Vegas NV 89101


New Foundations
7210 Rising Sun Ave
Ste A
Philadelphia PA 19111


New Hampshire Dept Of Labor
Commissioner
95 Pleasant St
Concord NH 03301


New Jersey Dept Of Labor
Commissioner
1 John Fitch Plz
Po Box 110
Trenton NJ 08625-0110


New Mexico Dept Of Labor
Secretary
401 Broadway Ne
Po Box 1928
Albuquerque NM 87102

New York Dept Of Labor
Commissioner
State Campus Bldg 12 Rm 500
Albany NY 12240


Nicetown Cdc
4300 Germantown Ave
Philadelphia PA 19140


Norix Group Inc
1800 W Hawthorne Ln
Ste N
West Chicago IL 60185


Norris Sales Co Inc
1010 Conshohocken Rd
Conshohocken PA 19428


North Carolina Dept Of Labor
Commissioner
1101 Mail Svc Center
Raleigh NC 27699-1101


North Dakota Dept Of Labor
Commissioner
State Capitol Bldg
600 East Blvd Dept 406
Bismark ND 58505


Northeast Treatment
499 N 5th St
Philadelphia PA 19123


Northern Children's Svc
5301 Ridge Ave
Philadelphia PA 19128

Nsan Inc
20420 Richmond Beach Dr
Shoreline WA 98177

Nsm Insurance Group
555 North Ln
Ste 6060
Conshohocken PA 19428

Nutritional Development Svc
Archdiocese Of Philadelphia
222 North 17th St
Philadelphia PA 19103

Office Basics
P O Box 2230
Boothwyn PA 19061

Ohio Dept Of Commerce
Director
77 South High St 23rd Fl
Columbus OH 43215-6123

Oklahoma Dept Of Labor
Commissioner
3017 N Stiles
Ste 100
Oklahoma City OK 73105

One America
Heather L Avery
One American Square
Po Box 368
Indianapolis IN 46206

Online Communications Inc
14 S State St 2
Newtown PA 18940

Opt4 Group Llc
202  Airport Blvd
Doylestown PA 18902


Optikinetics Ltd
11211 Air Pk Rd Ste 1
Ashland VA 23005


Or Hadash
190 Camp Hill Rd
Ft Washington PA 19034


Oregon Bureau Of Labor And Industries
Commissioner
800 Ne Oregon St
Ste 1045
Portland OR 97232

Pa Dept Of Labor And Industry (boiler)
And Industrial Safety
P O Box 68572
Harrisburg PA 17106-8572


Pa Unemployment Compensation
Pobox 60848
Harrisburg PA 17106-0848


Pa Unemployment Compensation
Rhonda Hunsicker Office Of Uc
Tax Svc Collection Support Unit
651 Boas St Rm 702
Harrisburg PA 17121


Paetec
P O Box 9001013
Louisville KY 40290-1013

Paetec Communications Inc
600 Willowbrook Office Pk
Fairport NY 14450

Pamela Heard Fp
3936 Pennsgrove St
Philadelphia PA 19104

Parent Of Guardian Of Bc
Locks Law Firm
Karl Friedrichs
801 North Kings Highway
Cherry Hill NJ 08034

Parent Or Guardian Of Mt
Ditomaso Law
Ricahrd Ditomaso
900 North Kings Highway Ste 302
Cherry Hill NJ 08034

Parent Or Guardian Of Sn
Kline & Spector
Nadeem Bezar
2000 Market St #2800
Philadelphia PA 19103

Paris Raymond
15 Walnut St
Marcus Hook PA 19061

Parker Stacia  Fp
6900 Wister St
Philadelphia PA 19138

Party Starters Entertainment
905 Friendship St
Philadelphia PA 19111

Path People Acting To Help
8220 Castor Ave
Philadelphia PA 19152

Pathways Pa Inc
310 Amosland Rd
Holmes PA 19043

Pccyfs For Children And Families
2040 Linglestown Rd
Ste 109
Harrisburg PA 19129

Pearlstein's Furniture And Bedding
2521-23 West Girard Ave
Philadelphia PA 19130

Pearson Education Inc
13036 Collection Ctr Dr
Chicago IL 60693

Peco Energy
Payment Processing
Po Box 37629
Philadelphia PA 19101-0629

Pedia Manor
50 High Saddle Ln
Allentown PA 18104

Pediatric Specialty Care
Point Pleasant
7 Limestone Dr
Williamsville NY 14221

Pediatric Specialty Care
Point Pleasant (cua 5)
500 Seneca St
Ste 100
Buffalo NY 14204

Pediatric Specialty Care - Phila
7 Limestone Dr
Williamsville NY 14221

Pediatric Specialty Care Phila
500 Seneca St
Ste 10
Buffalo NY 14204

Peerless Pest Control
5246 N 5th St
Philadelphia PA 19120

Peircephelps Inc
516 E Township Line Rd
Blue Bell PA 19422-2197

Penn State Industries
9900 Global Rd
Philadelphia PA 19115

Penndot
2320 Island Ave
Philadelphia PA 19142

Pennsylvania Attorney General
Josh Shapiro
1600 Strawberry Square
16th Fl
Harrisburg PA 17120

Pennsylvania Attorney General
Bureau Of Consumer Protection
16 Fl Strawberry Square
Harrisburg PA 17120

Pennsylvania Continuing Legal
Education Board
Po Box 62495
Harrisbura PA 17106-2495

Pennsylvania Dept Of
Environmental Protection
Rachel Carson State Office Bldg
400 Market St
Harrisburg PA 17101

Pennsylvania Dept Of Conservation
And Natural Resources
Rachel Carson State Office Bldg
400 Market St 6th Fl
Harrisburg PA 17105-8522

Pennsylvania Dept Of Labor And Industry
Secretary
651 Boas St
Room 1700
Harrisburg PA 17121

Pennsylvania Dept Of Revenue
11 Strawberry Square
Harrisburg PA 17128

Pennsylvania One Call System Inc
925 Irwin Run Rd
West Mifflin PA 15122-1078

Pennsylvania State Police
Po Box 62041
Harrisburg PA 17106-2041

Pennsylvania State Treasury
Office Of Unclaimed Property
Po Box 1837
Harisburg PA 17105-1383


Pennsylvania Turnpike Commission
8000c Derry St
Harrisburg PA 17111


People R Us Community
Po Box 16437
Philadelphia PA 19122


People Share Llc
Po Box 11984
Msc # 327
Birmingham AL 35202-1984


Perfection Learning Corp
1000 North Second Ave
Box 500
Logan IA 51546-1099


Pete R Johnson And Co
103 South Hight St
West Chester PA 19382


Petros Bread Distributors Inc
805 S 11th St
Philadelphia PA 19147


Phila Child And Family Therapy
Training Center
Po Box 4092
Philadelphia PA 19118-8092

Phila Parks And Recreation Office
Special Events Unit
1515 Arch St 10th Fl
Philadelphia PA 19102-1587


Phila Warehousecold Storage
500 N Christopher Columbus Blvd
Philadelphia PA 19123


Philadelphia Fire Dept - Ems
Lockbox 9437
Po Box 8500
Philadelphia PA 19178-9437


Philadelphia Gas Works
Po Box 11700
Newark NJ 07101-4700


Philadelphia Home Rental
2824 Cottman Ave
Unit 9
Philadelphia PA 19149


Philadelphia Housing Authority
12 South 23rd St 6th Fl
Philadelphia PA 19103


Philadelphia Indemnity Insurance
Micael Ricca Cic
Assistant Vp
One Bala Plaza Suite 100
Bala Cynwyd PA 19004


Philadelphia Insurance Companies
Po Box 70251
Philadelphia PA 19176-0251

Philadelphia Legal Assistance
1500 Walnut St
Ste 400
Philadelphia PA 19102

Philly Maid Green
1905 N 2nd St
Unit 2f
Philadelphia PA 19122

Phillyscreen Llc
2301 N 9th St
Philadelphia PA 19133

Pioneer Auto Repair And Body
1970 Pioneer Rd
Huntingdon Valley PA 19006

Pitney Bowes Global Financial Svc Llc
P O  Box 371887
Pittsburgh PA 15250-7887

Planbook Edu Llc
710 Market St 14
Chapel Hill NC 27516

Pop Multimedia Inc
1326 5th Ave Ste 800
Seattle WA 98101

Positive Promotions Inc
Po Box 11537
Newark NJ 07101-4537

Power School Group Llc
Po Box 398408
San Fracisco CA 94139-8408


Pradera Corp
4301 Rising Sun Ave
Philadelphia PA 19140


Presby Children Village (the Village)
6517 Chester Ave
Philadelphia PA 19142


Presbyterian Children's Village
452 S Roberts Rd
Rosemont PA 19010


Presention Systems South Inc
Po Box 3872
Mooresville NC 28117


Pressley Akirah Fp
2083 Independence St
Philadelphia PA 19138-2615


Pritchette Edna Fp
6017 Ross St
Philadelphia PA 19144


Pritchette Lisa Fp
4404 Marple St
Philadelphia PA 19136

Pro-ed
Po Box 678370
Dallas TX 75267-8370

Pro-tec Svc And Security
Po Box 93
Glenside PA 19038

Professional Software For Nurses Inc
4 Limbo Ln
Amherst NH 03031

Professional Svc Inc
Division Of Rita Svc Inc
10 North Fifth Ave
Royersford PA 19468

Progressive Life Center Inc
1704 17th Stne
Washington DC 20002

Proper Sky Inc
100 S Keswick Ave
Glenside PA 19038

Prostyle Detailing
1638 N 62nd St
Philadelphia PA 19151

Provident Life And Accident Ins Co
Po Box 403748
Atlanta GA 30384-3748

Psug Eventsllc
Po Box 2047
Ann Arbor MI 48106


Ptac
Po Box 27735
Philadelphia PA 19118


Puerto Rico Dept Of Labor Sec
Edificio Prudencio Rivera Martinez
Ave Muños Rivera #505
Po Box 195540 Hato Rey
San Juan PR 00917


Pugh Catherine Fp
76 E Ashmead St
Philadelphia PA 19144


Pugh Nijah Fp
5700 Race St
Apt A101
Philadelphia PA 19131


Purchase Power
Po Box 371874
Pittsburgh PA 15250-7874


Quicken Loans Inc
Po Box 6577
Carol Stream IL 60197-6577


R And K Reporting Inc
Po Box 1372
Levittown PA 19058

Radon Technology And Environmental
828 Oak St
Royersford PA 19468


Rahn Contracting Llc
534 N Black Horse Pike
Blackwood NJ 08012


Raymour And Flanigan
4640 Roosevelt Blvd
Philadelphia PA 19124


Read Ready Daycare And
Early Learning Academy
5015 Wayne Ave
Philadelphia PA 19144


Ready Refresh By Nestle
Po Box 856192
Louisville KY 40285-6192


Reformation Lutheran
1215 E Vernon Rd
Philadelphia PA 19150


Reino's Design Print Mail
99 Great Vly Pkwy
Malvern PA 19355


Remo Restaurant Equip
133 W Main St
Norristown PA 19401

Resident Statement Metacosi Llc
Cira Centre
2929 Arch St Ste 1351
Philadelphia PA 19104

Resources For Human Development Inc
4700 Wissahickon Ave
Ste 126
Philadelphia PA 19144

Rhode Island Dept Of Labor And Training
Director
1511 Pontiac Ave
Cranston RI 02920

Rhoshanna Pugh Fp
2714 Dothan Plz
Philadelphia PA 19153

Richard E Ashby Jr
1125 N 65 Th St
Philadelphia PA 19151-3114

Richie D's Discount Furniture
1326 Washingtown Ave
Philadelphia PA 19147

Robinson Appliance
5100 Wayne Ave
Philadelphia PA 19144

Rockwood Casualty Insurance
Ron Davidson
Vp Underwriting
654 Main St
Rockwood PA 15557

Romera Tucker F C
87 Santanoni Ave
Saranac Lake NY 12983


Roscommon International Inc
Two Bala Plaza
Ste 300
Bala Cynwyd PA 19004


Rotary Club Of Ambler
Po Box 81
Ambler PA 19002


Russell Reid Inc
Po Box 130
Keasbey NJ 08832


Russell Roofing Inc
1200 Pennsylvania Ave
Orland PA 19075


Ruthie Bennett Fp
2932 W Susquehanna Ave
Philadelphia PA 19121


Rx Benefits
Po Box 896503
Charlotte NC 28289-6503


S And S Worldwide Inc
Accounts Receivable
Po Box 210
Hartford CT 06141-0210

Sague School Bus Svc
502 Germantown Pike
Lafayette Hill PA 19444

Sam Wexler Plumbing
2571 Huntingdon Pike
Huntingdon Valley PA 19006

Samara Inc
703 Corinthian Ave
Philadelphia PA 19130

Sandy Butcher
7100 E Valley Green Rd
Fort Washington PA 19034

Scholastic Book Fairs
Po Box 3745
Jefferson City MO 65102

Scholastic Inc
Po Box 3725
Jefferson City MO 65102-3720

School Health Corp
6764 Eagle Way
Chicago IL 60678-1067

School Nurse Supply Inc
Po Box 68968
Schaumburg IL 60168

School Outfitters
Po Box 638517
Cincinnati OH 45263-8517


School Specialty Inc
32656 Collection Ctr Dr
Chicago IL 60693-0326


Scottsdale Insurance Co
Negley Associates
Lisa Voehl Morris Corporate Center Iv
389 Interpace Pkwy 4th Fl
Parsippany NJ 07054


Sda Llc-saantis Davis
6010 Germantown Ave
Philadelphia PA 19144


Serenity Erp
4124 Serenity St
Schwenksville PA 19473


Shalom Mishkan
4101 Freeland Ave
Philadelphia PA 19128


Sherwin-williams
729 Bethlehem Pike
Flourtown PA 19031-2026


Shirley P Abramswilson Fp
6304 N 6th St
Philadelphia PA 19126

Shoprite Of Fox Street
700 Delsea Dr
Westville NJ 08093


Shrm-society For Human Resource Mgmt
Po Box 79482
Baltimore MD 21298-8905


Siddiq's Real Fruit  Water Ice
45 E City Ave 305
Bala Cynwyd PA 19004


Silver Springs
512 West Township Line Rd
Plymouth Meeting PA 19462-1001


Singer Equipment Co Inc
150 South Twin Vly Rd
Elverson PA 19520-9387


Sister Muhammads Kitchen
4441 Germantown Ave
Philadelphia PA 19144


Smith Charlice Fp
35 N  54th St
Elkins Park PA 19139


Smith Craig  Fp
5773 Kemble Ave
Philadelphia PA 19141

Smith Linda  F P
428 N Wilton St
Philadelphia PA 19139

Smith Marie F P
5535 Linmore Ave
Philadelphia PA 19143

Socius
5747 Perimeter Dr
Ste 200
Dublin OH 43017

Sos Of Pennsylvania
Pedro A. Cortes
302 North Office Building
Harrisburg PA 17120

Souderton School District
760 Lower Rd
Souderton PA 18964-2311

South Carolina Dept Of Labor Licensing
And Regulations Director
Synergy Business Pk Kingstree Bldg
110 Centerview Dr
Columbia SC 29210

South Dakota Dept Of Labor
Secretary
700 Governors Dr
Pierre SD 57501

Southwark Realty Co
5215 Schuyler St
Unit Dill
Philadelphia PA 19144

Sp By Her Legal Guardian
Lorie Patterson
416 East High St
Philadelphia PA 19144


Sp By Her Legal Guardian Lorie Patterson
Jaffe And Hough
Timothy R Hough Esq
Two Penn Ctr Ste 1907 1500 Jfk Blvd
Philadelphia PA 19102


Spector Gadon And Rosen Pc
Seven Penn Center
1635 Market St 7th Fl
Philadelphia PA 19103


Speed Sharde Fp
1537 S Woodstock St
Philadelphia PA 19146


Squeaky Clean And Green
2025 Barlow St
Philadelphia PA 19116


St George Brenda  Fp
5125  N 16th St
Philadelphia PA 19141


Staffing Plus Inc
551 West Lancaster Ave
Ste 202 4th Fl
Haverford PA 19041


Ste Funzinflatables
Po Box 28935
Philadelphia PA 19151

Steepe Tika Fp
586 Carver St
Philadelphia PA 19120

Stephen Figlin
122 Delia Ln
Philadelphia PA 19115

Stericycle Inc
Po Box 6582
Carol Stream IL 60197-6582

Stigall Marlene Fp
5608 Walton Ave
Philadelphia PA 19139

Stivers Staffing Srvs
200 West Monroe St
Ste 1300
Chicago IL 60606-5015

Stpaul Evangelical Lutheran Church
5900n 5th Street
Philadelphia PA 19120

Strategic Products And Svc
Po Box 5365
New York NY 10087-5365

Studio Movie Grill
53 S 69th Streets
Upper Darby PA 19082

Suburban Propane
Po Box J
Whippany NJ 07981

Summer Camps At Collage Settlement
600 Witmer Rd
Horsham PA 19044

Sunesys Inc
185 Titus Ave
Warrington PA 18976

Sunvalley East Inc
Dba Slom's Professional Uniform
1475 Old York Rd
Abington PA 19001

Susan Walter Fp
3223 N Etting St
Philadelphia PA 19129

Sutton Cynthia Fp
5228 N Warnock St
Philadelphia PA 19141

Sylvan Learning Center
601 Walnut St
Philadelphia PA 19106

Sysco Philadelphia Llc Phil
Po Box 6499
Philadelphia PA 19145

Tabor Children Svc
601 New Britain Rd
Doylestown PA 18901


Tammy Meister
5469 Vicaris St
Philadelphia PA 19128


Tammy Mojica
440 West Sedgwick St
Philadelphia PA 19119


Tas Message Center Llc
3000 W Vly Forge Cir
Ste 3800
King Of Prussia PA 19406


Taste Of Home
Subscription Fulfillment Center
P O Box 5443
Harlan IA 51593-0943


Tcs Managemant
1425 Locust St
Philadelphia PA 19102


Td Bank
Legal Dept
1701 Route 70 East
Cherry Hill NJ 08304


Tealer Brown Fp
1129 S 52nd St
Philadelphia PA 19143

Temple University
1913 N 15th St
Philadelphia PA 19122

Tennessee Dept Of Labor
Commissioner
220 French Landing Dr
Nashville TN 37243

Tents And Events
1710 Loretta Ave
Feasterville PA 19053

Texas Workforce Commission
Executive Director
101 East 15th St
Room 651
Austin TX 78778-0001

The Arrimour Group
1965 Byberry Rd
Huntingdon Valley PA 19006

The Cse
196 Speedwell Ave
Morristown NJ 07960

The Joint Commission
One Renaissance Blvd
Oakbrook Terrace IL 60181

The Mandt System Inc
Po Box 831790
Richardson TX 75083-1790

The Pressley's Detailing Shop
1813 East Pastorius St
Philadelphia PA 19138


The Revelation Center
3727 Baring St
Philadelphia PA 19104


The Sweetest Rose Cupcake Co
309 W 28th St
Wilmington DE 19802


The Villa
1500 Market St
15 Th Fl
Philadelphia PA 19102


Therapy Source
5215 Militia Hill Rd
Ste A
Plymouth Meeting PA 19462


Thomas Letitia  Fp
357 E Vernon Rd
Philadelphia PA 19119


Tiffany Doyle
325 Inwood Rd
Ardmore PA 19003


Timothy Thomas
1711 W Tioga St
Apt 2f
Philadelphia PA 19140

Tinamarie Mccrea Fp
720 North 45th St
Philadelphia PA 19104

Tj Properties
Po Box 30735
Philadelphia PA 19104

Today's Furniture Design
191 W Roosevelt Blvd
Philadelphia PA 19120

Tom Johnson
948 Tennis Ave
Ambler PA 19002

Tomlin Rayanna And Karl Fp
307 W Somerville Ave
Philadelphia PA 19120

Top Of The Clock Security Inc
3801 Conshohocken Ave
Ste 123
Philadelphia PA 19131

Torres Nayra  F P
162 W Clarkson Ave
Philadelphia PA 19120

Tracey Carter
8614 Pickering Ave
Philadelphia PA 19150

Trailhead Films
155 Amelia Ln
East Stroudsburg PA 18301


Training 4 All Llc
4809 N 18th St
Philadelphia PA 19141


Trequan Russell
Jonathan M Cohen Llc
Jonathan M Cohen
3510 Baring St
Philadelphia PA 19104

Trequan Russell
3347 Ridge Ave
Philadelphia PA 19131


Tri-state Training And Safety Consult
1320 E 11th St
Eddystone PA 19022


Tridim Filter Corp
Po Box 822001
Philadelphia PA 19182-2001


Triple P America
1201 Lincoln St
Ste 201
Columbia SC 29211


Tritium Disposal
950 Taylor Station Rd
Ste O
Gahanna OH 43230

Trustees Of The University Of Pa
3815 Walnut St
Philadelphia PA 19104

Turning Points For Children
415 S 15th St
Philadelphia PA 19146

Tustin Advisory Council
5901 W Columbia Ave
Philadelphia PA 19151

Tustin Water Solutions
2555 Industry Ln
Norristown PA 19403

Tyshonda Bunting  Fp
1351 Unruh Ave
Philadelphia PA 19111

Uline
Po Box 88741
Chicago IL 60680-1741

Unit Four Falls
Iron Stone
2929 Arch St Ste 1351
Philadelphia PA 19104

Unit One Falls Center
2929 Arch St
Ste 1351
Philadelphia PA 19104

United Refrigeration Inc
Po Box 82-0100
Philadelphia PA 19182-0100

Upper Dublin Township (lst)
Po Box 25156
Lehigh Valley PA 18002-5156

Ups
Po Box 72470244
Philadelphia PA 19170-0001

Us Dept Of Homeland Security
Po Box 21262
Phoenix AZ 85036

Us Dept Of Labor
200 Constitution Ave Nw
Washington DC 20210

Us Dept Of Labor/osha
Osha Region 1
Jfk Federal Bldg Rm E340
Boston MA 02203

Us Dept Of Labor/osha
Osha Region 2
201 Varick St Rm 670
New York NY 10014

Us Dept Of Labor/osha
Osha Region 3
The Curtis Center Ste 740 West
170 S Independence Mall West
Philadelphia PA 19106

Us Dept Of Labor/osha
Osha Region 4
61 Forsyth St Sw Rm 6t50
Atlanta GA 30303


Us Dept Of Labor/osha
Osha Region 5
230 South Dearborn St Rm 3244
Chicago IL 60604


Us Dept Of Labor/osha
Osha Region 6
525 Griffin St Ste 602
Dallas TX 75202


Us Dept Of Labor/osha
Osha Region 7
Two Pershing Square Bldg
2300 Main St Ste 1010
Kansas City MO 64108


Us Dept Of Labor/osha
Osha Region 8
1999 Broadway Ste 1690
Denver CO 80202


Us Dept Of Labor/osha
Osha Region 9
90 7th St Ste 18100
San Francisco CA 94103


Us Dept Of Labor/osha
Osha Region 10
300 Fifth Ave
Ste 1280
Seattle WA 98104-2397


Us Foods
Allentown/2j
Po Box 7780-4038
Philadelphia PA 19182-4038

Us Friends Of The Dswt
25283 Cabot Rd
Ste 101
Laguna Hills CA 92653


Us Medical Staffing Inc
Wells Fargo Business Credit
P O Box 60839
Charlotte NC 28260


Us Regional Occupational Health
Po Box 827918
Philadelphia PA 19182


Us Specialty Insurance
Arc Midatlantic Excess And Surplus Inc
Steve Swartz
129 B Johnson Rdsuite #5
Turnersville NJ 08012


Utah Labor Commission
Commissioner
160 E 300 S
Ste 300
Salt Lake City UT 84114


Valerie Wilson Fp
3640 N 18th St
Philadelphia PA 19140


Valley Youth House
827-829 Linden St
Allentown PA 18101


Vanish Pamela Fp
424 S 55th St
Philadelphia PA 19143

Vans Lock Shop Inc
2767 Jenkintown Rd
Ardsley PA 19038

Vare Recreation Center
2600 Morris St
Philadelphia PA 19145

Vee Galaxy Llc
1919 Sandy Hill Rd
Ste B12
Plymouth Meeting PA 19462

Verizon
140 West St
New York NY 10007

Verizon
Po Box 15124
Fios Henry Ave
Albany NY 12212-5026

Verizon Fios
Po Box 920041
Dallas TX 75392-0041

Verizon Wireless
140 West St
New York NY 10007

Verizon Wireless
Po Box 25505
Lehigh Valley PA 18002-5505

Vermont Dept Of Labor And Industry
Commissioner
National Life Bldg Drawer #20
Montpelier VT 05620


Vesther  Brown
3044 N Bambrey St
Philadelphia PA 19132


Virginia Dept Of Labor And Industry
Commissioner
13 South Thirteenth St
Richmond VA 23219


Visionquest
Po Box 536513
Pittsburgh PA 15253-5907


Visionquestnew
Po Box 536513
Pittsburgh PA 15253-5907


Vistaprint Corp Solutions Inc
275 Wyman St
Waltham MA 02451


Vital Sounds
Po Box 46344
Madison WI 53744


Vital Touch Massage
Po Box 279
Abington PA 19001

Vivian Royster Fp
4963 W Stiles
Philadelphia PA 19131


Walker Yvette  Fp
2004 W Cheltenham Ave
Philadelphia PA 19138


Walters Barbara Fp
7909 Pompey Pl
Philadelphia PA 19153


Wanda And Franklin Wallace Fp
1230 N Allison St
Philadelphia PA 19131


Wane Erica Fp
3330 Fairdale Rd
Philadelphia PA 19154


Washington Dept Of Labor And Industries
Director
Po Box 44000
Olympia WA 98504-4000


Waste Managementof Pa Inc
P O Box 13648
Philadelphia PA 19101-3648


Watson Acquan  Fp
4810 Wyalusing Ave
Apt D
Philadelphia PA 19131

Watson Margaret  Fp
1656 Dounton St
Philadelphia PA 19140


Watsonbey Kiana Fp
3857 N Smedley St
Philadelphia PA 19140


Wb Mason
Po Box 981101
Boston MA 02298-1101


Weinstein Supply
P O Box 536414
Pittsburgh PA 15253-5906


Wells Fargo
Po Box 70239
Philadelphia PA 19178-0239


Wells Fargo
Po Box 70239
Philadelphia PA 19176-0239


West Virginia Division Of Labor
Commissioner
Bureau Of Commerce State Capitol Complex
Bldg #6 Room B749
Charleston WV 25305


Western Pest Services-newtown
3310 West Chester Pike
Newtown Square PA 19073-4611

Western Pest Services-spring
Po Box 259
Spring House PA 19477-0259


Wex Bank - Sunoco
Pobox 4337
Carol Stream IL 60197-4337


Whitehead Patricia F P
8543 Williams Ave
Philadelphia PA 19150


Whitney Z And Brown S
4307 Ludlow St
Philadelphia PA 19104


Wieser Educational Inc
20722 Linear Ln
Lake Forest CA 92630


Williams Joanne Fp
1315 W Wingochoking St
Philadelphia PA 19140


Williams Kiyani  Fp
3758 N 18th St
Apt 2
Philadelphia PA 19140


Williams Latoya Fp
4237 W Girard Ave
Philadelphia PA 19104

Williams Tyrone
707 North Hills Ave
Glenside PA 19038

Wisconsin Dept Of Workforce Development
Secretary
Po Box 7946
Madison WI 53707-7946

Wissahickon Valley Watershed
12 Morris Rd
Ambler PA 19002

Woman Against Abuse
100 South Broad St
Ste 1341
Philadelphia PA 19110

Woods Svc
Po Box 36
Langhorne PA 19047

Woolfolk Teresa Fp
3512 N 16th St
Philadelphia PA 19140

Woolfolk Yolanda Fp
3512 North 16th St
Philadelphia PA 19140

Worknet Obom
Us Regional Ii Of Nj/ Dba Worknet
Po Box 827929
Philadelphia PA 19182

Worknet Occ Med
Phila Occhealth/dba Worknet
Po Box 827842
Philadelphia PA 19182


Wyoming Dept Of Employment
Director
1510 East Pershing Blvd
Cheyenne WY 82002


Xpo Logistics
Po Box 5160
Portland OR 97208-5160


Yellowbird Bus Co Inc
3101 E Orthodox St
Philadelphia PA 19137


Yeny Appliances
4727 N 5th St
Philadelphia PA 19140


Youngaziza
1705 W Cheltenham Ave
Elkins Park PA 19027


Youth Svc Inc
410 N 34th St
Philadelphia PA 19104


Youth Valley House
827-829 Linden St
Allentown PA 18101

Zateeny Loftus Llp
Two Bala Plaza Ste 604
333 East City Ave
Bala Cynwyd PA 19004


Zelda Mosley Fp
1646 N Edgewood St
Philadelphia PA 19151


Zoll Medical Corp
Po Box 27028
New York NY 10087-7028


Zones
P O Box 34740
Seattle WA 98124-1740


Zuri Stone
8017 Williams Ave
Philadelphia PA 19150